**William CRAVEN, Appellant**

**v.**

**Amanda LEACH, New Jersey DYFS; Amy Sampson, the New Jersey Department of Child Protection & Permanency; John Does, (Employed Through DHS), New Jersey Department of Children and Families; DCF, et al.**

**No. 15–3434.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Due to a Jurisdictional Defect or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 April 21, 2016.

Opinion filed: April 28, 2016.

William Craven, Brooklyn, NY, pro se.

Marti B. Alhante, Esq., Office of Attorney General of New Jersey, Newark, NJ, for Amanda Leach, New Jersey DYFS; Amy Sampson, the New Jersey Department of Child Protection & Permanency; John Does, (Employed Through DHS), New Jersey Department of Children and Families; DCF, et al.

Before: FISHER, JORDAN, and VANASKIE, Circuit Judges.

## OPINION *

PER CURIAM.

William Craven appeals pro se from the District Court's dismissal of his civil rights complaint. For the reasons that follow, we will summarily affirm that order.[1]

## I.

Because we write primarily for the parties, who are familiar with the background of this case, we discuss that background only briefly. New Jersey's Division of

---

\* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. Craven's request to join this appeal with *Mammaro v. N.J. Div. of Child Prot. & Perma-* nency, C.A. No. 15–1448, is denied. *Mammaro* has already been decided, *see Mammaro v. N.J. Div. of Child Prot. & Permanency*, 814 F.3d 164 (3d Cir.2016), and that appeal is now closed.

Child Protection and Permanency ("DCPP") is part of the state's Department of Children and Families ("DCF").[2] In January 2013, the DCPP received a report alleging that Craven's son had been abused or neglected while in Craven's home.[3] Amanda Leach was the DCPP caseworker who was assigned to investigate the report. Amy Sampson was Leach's supervisor. The investigation was officially closed in February 2013, with DCPP notifying Craven that there was no finding of abuse or neglect.

In 2014, Craven filed a pro se complaint in the District Court against DCF, DCPP,[4] Leach, and Sampson.[5] Therein, Craven raised state-law claims and alleged that the defendants' conduct during the child abuse investigation violated his substantive due process rights and his right to privacy under the Fourteenth Amendment. The defendants moved to dismiss the complaint pursuant to Federal Rule of Civil Procedure 12(b)(6). On September 30, 2015, the District Court granted that motion. In doing so, the District Court concluded that (1) DCF and DCPP (hereinafter "the Agency Defendants") were entitled to Eleventh Amendment sovereign immunity with respect to Craven's constitutional claims, (2) the constitutional claims against Leach and Sampson contained insufficient factual allegations to state a viable claim,

and (3) it was appropriate to decline to exercise supplemental jurisdiction over Craven's state-law claims. The District Court explained that its dismissal was without prejudice to Craven's ability to file an amended complaint within thirty days. Thereafter, Craven did not file an amended complaint. Instead, he elected to file this appeal and subsequently declared his intention to stand on his complaint.

## II.

■ "Generally, an order which dismisses a complaint without prejudice is neither final nor appealable because the deficiency may be corrected by the plaintiff without affecting the cause of action." *Borelli v. City of Reading*, 532 F.2d 950, 951 (3d Cir.1976) (per curiam). However, "if the plaintiff cannot amend or declares his intention to stand on his complaint . . . the order becomes final and appealable." *Id.* at 951–52. Because Craven has declared his intention to stand on his complaint, the District Court's September 30, 2015 order is a final order and properly before us pursuant to 28 U.S.C. § 1291. Our review of that order is plenary. *See Pearson v. Sec'y Dep't of Corr.*, 775 F.3d 598, 601 (3d Cir.2015). We may affirm that order on any basis supported by the record, *see Murray v. Bledsoe*, 650 F.3d 246, 247 (3d Cir.2011) (per curiam), and we may take

---

**2.** Until June 29, 2012, DCPP was known as the Division of Youth and Family Services ("DYFS"). *State v. Sumulikoski*, 221 N.J. 93, 110 A.3d 856, 858 n. 1 (2015).

**3.** As the District Court noted, it appears that Craven did not have full custody of his son.

**4.** To the extent that Craven also intended to name DYFS as a defendant, there was no need to do so because, as noted above, DYFS and DCPP are one and the same.

**5.** Leach and Sampson were sued in their individual capacities. Craven's complaint also included "John Doe" defendants. In July

2014, Craven submitted a letter to the District Court, requesting that Dr. Allison Blake (DCF's Commissioner) be substituted in place of the John Doe defendants. It appears that the District Court never ruled on this request, and there is no indication that Dr. Blake (or any John Doe defendant) was served with the complaint. Accordingly, neither Dr. Blake nor the John Doe defendants are parties to this appeal. *See De Tore v. Local # 245 of the Jersey City Pub. Emps. Union*, 615 F.2d 980, 982 n. 2 (3d Cir.1980). Even if they were parties to this appeal, the outcome of this appeal would remain the same.

summary action if this appeal fails to present a substantial question, *see* 3d Cir. I.O.P. 10.6.

### III.

We begin our analysis with Craven's constitutional claims. As noted above, the District Court concluded that the Agency Defendants were immune from these claims pursuant to the Eleventh Amendment. For the reasons given by the District Court, we agree with that determination. To the extent that Craven's constitutional claims were brought against Leach and Sampson, we consider those claims below.

Craven's first constitutional claim alleged a violation of his substantive due process rights. To state a claim alleging such a violation, a plaintiff must allege facts demonstrating that the defendants acted "in an arbitrary manner that 'shocks the conscience.'" *Mammaro v. N.J. Div. of Child Prot. & Permanency*, 814 F.3d 164, 169 (3d Cir.2016) (citing *County of Sacramento v. Lewis*, 523 U.S. 833, 846–48, 118 S.Ct. 1708, 140 L.Ed.2d 1043 (1998)). The District Court concluded that Craven's complaint failed to allege facts demonstrating that this standard had been met. For substantially the reasons provided by the District Court in its thorough analysis, we agree with that determination. Accordingly, the District Court properly dismissed this claim.

Craven's second constitutional claim alleged a violation of his right to privacy. This claim stemmed from his allegation that, during the child abuse investigation, Leach improperly disclosed unspecified "confidential information" about him to an unidentified third party. In dismissing this claim, the District Court

concluded that Craven's complaint lacked "any facts from which this Court can determine that [Craven] had a constitutionally protected privacy interest in the allegedly disclosed information—let alone whether [Leach's and Sampson's] conduct amounted to a violation of that interest. There are no specific allegations pertaining to this claim." (Dist. Ct. Op. entered Oct. 1, 2015, at 15.) We agree with the District Court's conclusion and find no error in its decision to dismiss this claim.

We now turn to Craven's state-law claims. As a general matter, a district court has diversity jurisdiction over state-law claims if the amount in controversy exceeds $75,000 and there is complete diversity amongst the parties. *See* 28 U.S.C. § 1332(a); *Johnson v. SmithKline Beecham Corp.*, 724 F.3d 337, 346 (3d Cir. 2013). "[C]omplete diversity" means that "no plaintiff can be a citizen of the same state as any of the defendants." *Johnson*, 724 F.3d at 346 (quoting *Grand Union Supermarkets of the V.I., Inc. v. H.E. Lockhart Mgmt., Inc.*, 316 F.3d 408, 410 (3d Cir.2003)). If diversity jurisdiction does not exist in a given case, the district court may exercise *supplemental* jurisdiction over the state-law claims if certain conditions are met. *See* 28 U.S.C. § 1367(a).

"The plaintiff has the burden of pleading the existence of the [district] court's jurisdiction, *see* Fed.R.Civ.P. 8, and, in a diversity action, the plaintiff must state all parties' citizenships such that the existence of complete diversity can be confirmed." *Chem. Leaman Tank Lines, Inc. v. Aetna Cas. & Sur. Co.*, 177 F.3d 210, 222 n. 13 (3d Cir.1999). We conclude that Craven failed to meet that burden in this case [6]; therefore, it was not appropriate

---

6. "Citizenship is synonymous with domicile, and the domicile of an individual is his true, fixed and permanent home and place of habitation." *McCann v. Newman Irrevocable Tr.*,

76

for the District Court to exercise diversity jurisdiction over his state-law claims. Although the District Court did have the authority to exercise supplemental jurisdiction over those claims, we agree with its decision declining to do so. *See Hedges v. Musco*, 204 F.3d 109, 123 (3d Cir.2000) ("This Court has recognized that, where the claim[s] over which the district court has original jurisdiction [are] dismissed before trial, the district court *must* decline to decide the pendent state claims unless considerations of judicial economy, convenience, and fairness to the parties provide an affirmative justification for doing so.") (internal quotation marks omitted).

In light of the above, we agree with the District Court's decision to grant the defendants' motion to dismiss Craven's complaint. Because this appeal does not present a substantial question, we will summarily affirm the District Court's September 30, 2015 order. Craven's request for oral argument is denied.

458 F.3d 281, 286 (3d Cir.2006) (internal quotation marks omitted). In other words, domicile requires more than the individual's residency in a state; it also requires his intent to remain there indefinitely. *See Krasnov v. Dinan*, 465 F.2d 1298, 1300 (3d Cir.1972).

Here, Craven's complaint only alleged that he had a mailing address in New York and did not allege facts from which it may be inferred that New York "is his true, fixed and permanent home and place of habitation." *McCann*, 458 F.3d at 286.